UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ActiveCare, Inc. & 4G Biometrics

Case No.  18-11659 & 11660
Reporting Period:  August 31, 2018

MONTHLY OPERATING REPORT

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals - see MOR 1 | | MOR-1 | | |
| Statements of Operations | MOR-2 | X | | |
| DIP Budget - Comparison to Actual | MOR-2a | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | None paid | |
| Copies of tax returns filed during reporting period | | | None filed | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4a | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Listing of aged accounts receivable | MOR-5a | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

/s/ Mark Rosenblum
Signature of Authorized Individual

9/20/2018
Date

Mark Rosenblum
Printed Name of Authorized Individual

Chairman and Chief Executive Officer
Title of Authorized Individual

Notes:

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  ActiveCare, Inc. & 4G Biometrics

Case No. 18-11659 & 18-11660
Reporting period: August 31, 2018

### General Notes

1. All information in the package includes the amounts and results for 4G Biometrics (Case no. 18-11660).

2. Summarized information for Stockholders' Deficit (see MOR 3) was derived from the Company's internal records, and may not tie precisely into the detailed historical financial reporting for June 30, 2017.

3. Per discussion with the U.S. Trustee, whereever possible the Company has provided or made use of system-generated reports.

Notes:

In re: ActiveCare, Inc. & 4G Biometrics          Case No.  18-11659 & 18-11660
Debtor                                            Reporting Period: August 31, 2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

|  | July 16-31 | Aug 1-31 | Cumulative to Filing Date |
|---|---|---|---|
| Cash Sales |  |  |  |
| Accounts Receivable | $82,864.62 | $119,032.13 | $201,896.75 |
| Loans & Advances- DIP Loan | $330,000.00 |  | $330,000.00 |
| Sale of Assets |  | $- |  |
| Other |  | $360.90 | $360.90 |
| Collection of Note Rec |  | $400,000.00 | $400,000.00 |
| Total Receipts | $412,864.62 | $519,393.03 | $932,257.65 |
|  |  |  |  |
| Net payroll | $63,352.79 | $192,801.53 | $256,154.32 |
| Payroll Taxes |  | $- |  |
| Sales & Use Tax |  | $- |  |
| Inventory Purchase |  | $47,515.45 | $47,515.45 |
| Leases |  | $11,998.57 | $11,998.57 |
| Insurance | $22,800.81 | $4,801.31 | $27,602.12 |
| Administrative- travel & bus meals |  | $4,124.48 | $4,124.48 |
| Payments to Critical Vendors | $33,064.40 | $31,553.34 | $64,617.74 |
| Other (see below) | $61,181.34 | $17,421.16 | $78,602.50 |
| Pro Fees |  | $- |  |
| US Trustee Fees |  | $- |  |
| Court costs |  | $- |  |
| Total disbursements | $180,399.34 | $310,215.84 | $490,615.18 |
|  |  |  |  |
| Net Cash Flow | $232,465.28 | $209,177.19 | $441,642.47 |
| less: DIP Loan | $330,000.00 | 0 | $330,000.00 |
| Net Operating Cash Flow | ($97,534.72) | $209,177.19 | $111,642.47 |
|  |  |  |  |
|  |  |  |  |
| Other: |  |  |  |
| FEDEX/ Postage | $287.78 | $3,371.89 |  |
| Advertise "363 Sale" |  | $9,540.00 |  |
| IT software | $60,172.81 | $2,966.65 |  |
| Bank Fee | $107.14 | $100.00 |  |
| UT Corp Renewal | $20.00 |  |  |
| Office supplies | $368.38 | $644.97 |  |
| Child support services | $225.23 |  |  |
| Recruiting- CareCenter |  | $797.65 |  |
| Total Other | $61,181.34 | $17,421.16 |  |

1 of 1

62604426.1

In re: ActiveCare, Inc. & 4G Biometrics                                      Case No.  18-11659 & 18-11660
Debtor                                                                       Reporting Period:  August 31, 2018

## BANK ACCOUNT INFORMATION
### Continuation Sheet for MOR-1

| Legal Entity | Bank | Bank Account | Bank Balance |
|---|---|---|---|
| ActiveCare, Inc. | Zions Bank | | $  31,111.64  [1] |
| ActiveCare, Inc. | Zions Bank | | 558,700.15 |
| ActiveCare, Inc. | Zions Bank | | 4,648.56  [1] |
| | | | - |
| Total cash in bank accounts | | | $ 594,460.35 |

1. Note:  These two accounts are currently inactive, so no reconciliation is required

## BANK RECONCILIATION

| | | |
|---|---|---|
| Cash per active account bank balance | | $ 558,700.15 |

Checks outstanding:

| | Check number | |
|---|---|---|
| | 16982 | (537.54) |
| | 17142 | (2,382.14) |
| | 17143 | (3,060.26) |
| | 88 (via Paychex) | (225.23) |
| Cash per books - active account | | 552,494.98 |
| | | |
| Inactive Zions accounts | | 31,111.64 |
| | | 4,648.56 |
| Cash per books | | $ 588,255.18 |

Notes:

1 of 1

MOR-1a

62604426.1

In re: ActiveCare, Inc. & 4G Biometrics
Debtor

Case No. 18-11659 & 11660
Reporting Period: July 16 to August 31, 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID - CASH BASIS ONLY
This schedule includes all retained professional payments from case inception to current month

<u>Note:</u> There were no professional fees or expenses paid during the period July 16 to August 31, 2015.

| Payee | Service | Period Covered | Amount Approved | Payee | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Cumulative filing to Date Fees | Cumulative filing to Date Expenses |
|-------|---------|----------------|-----------------|-------|--------------|------|------|----------|------|----------|
| | | | $ - | | | | | | | |
| | | | $ | | | | | | | |
| | | | $ | | | | | | | |
| | | | $ | | | | | | | |
| | | | $ | | | | | | | |
| | | | $ | | | | | | | |
| | | | $ | | | | | | | |
| | | | $ | | | | | | | |
| | | | $ | | | | | | | |
| | | | $ | | | | | | | |
| | | | | | | | $ - | $ - | $ - | $ - |

Notes:

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 2
This Statement: August 31, 2018
Last Statement: July 31, 2018

0076210    1644-06-0000-ZTN-PC0023-00000

ACTIVECARE INC
1365 W 1250 S STE 100
OREM UT 84058-2303

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | | $31,111.64 | |

## COMMERCIAL CHECKING 980898704

103    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 31,111.64 | 0.00 | 0.00 | 0.00 | 31,111.64 |

**0 DEPOSITS/CREDITS**

There were no transactions this period.

**0 CHARGES/DEBITS**

There were no transactions this period.

**0 CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

Date..........................Balance
08/31         31,111.64



A division of ZB, N.A. Member FDIC

0076210-0000001-0171824

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1.  LIST your checkbook balance. | |
| | | 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3.  SUBTOTAL: | |
| | | 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc.) | |
| | | 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6.  LIST your current statement balance as shown on the front of this statement. | |
| | | 7.  ADD deposits made, but not shown on this statement. | |
| | | 8.  SUBTOTAL: | |
| | | 9.  SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*   *This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 6
This Statement: August 31, 2018
Last Statement: July 31, 2018

0075020     1644-06-0000-ZTN-PG0023-00020

ACTIVECARE INC
ACTIVECARE INC BLOCKED ACCOUNT FBO
PARTNERS FOR GROWTH IV LLC
1365 W 1250 S STE 100
OREM UT 84058-2303

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | | $558,700.15 | |

## COMMERCIAL CHECKING 980556633

103   20

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 349,522.96 | 519,393.03 | 291,999.68 | 18,216.16 | 558,700.15 |

### 32 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 1,467.80 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018213002918729  1122711875 |
| 08/02 | 821.92 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018214003974875  1122273751 |
| 08/02 | 8,339.61 | WIRE/IN-2018080200004912;ORG RX BENEFITS INC;OBI 7152018;REF  1314203113 |
| 08/03 | 10,646.80 | REMOTE DEPOSIT 0000000000000000145  7676146931 |
| 08/06 | 35.00 | MERCHANT BNKCD DEPOSIT 385201297889 REF # 018218006421376  1129307016 |
| 08/06 | 3,244.58 | REMOTE DEPOSIT 0000000000000000146  7676299603 |
| 08/07 | 375.09 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018219007124163  1122085349 |
| 08/07 | 6,053.94 | REMOTE DEPOSIT 0000000000000000147  7676107229 |
| 08/07 | 715.92 | WIRE/IN-2018080700003776;ORG WOMAN'S HOSPITAL FOUNDATION D B  1311002744 |
| 08/08 | 125.98 | MERCHANT BNKCD DEPOSIT 385201297889 REF # 018220008090274  1119604485 |
| 08/13 | 330.00 | GBCCORPORATE ACHBATCH REF # 018225000170285  1123545515 |
| 08/13 | 2,888.69 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018225000065513  1123538441 |
| 08/13 | 5,211.27 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018225000065515  1123538442 |
| 08/13 | 21,975.18 | DEPOSIT 7676350840 |
| 08/15 | 0.78 | Advanced CFO Verify 015KHDHJCOUKUAMREF # 018227002048972  1120999716 |
| 08/16 | 125.98 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018227001920875  1120995064 |
| 08/16 | 509.95 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018228002859981  1119468026 |
| 08/16 | 2,158.85 | DEPOSIT 7676141435 |
| 08/17 | 7,114.68 | REMOTE DEPOSIT 0000000000000000007  7676099551 |
| 08/17 | 400,000.00 | WIRE/IN-2018081700008068;ORG FRIDAY HEALTH PLANS  1312505198 |
| 08/20 | 299.21 | PAYCHEX INC. PAYROLL 7763740000078XREF # 018232004384434  1123448656 |
| 08/20 | 837.90 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018232004513997  1123452585 |
| 08/21 | 18,394.25 | REMOTE DEPOSIT 0000000000000000008  7676046769 |
| 08/21 | 3,522.64 | WIRE/IN-2018082100002745;ORG RX BENEFITS INC;OBI 7312018;REF  1311402062 |
| 08/23 | 194.11 | COCHOICEHP HCCLAIMPMT REF # 018234006692321  1119736129 |
| 08/23 | 625.94 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018235006977209  1119762847 |
| 08/23 | 4,989.52 | REMOTE DEPOSIT 0000000000000000009  7676072402 |
| 08/24 | 25.91 | 7469216KV2XHNZH6P 5415 Amazon.com Amzn.com/bill WA  1220196157 |
| 08/28 | 15,942.90 | DEPOSIT 7676174899 |
| 08/30 | 110.00 | MERCHANT BNKCD DEPOSIT 385201297889 REF # 018242001208305  1118604593 |
| 08/30 | 1,092.19 | HNB - ECHO HCCLAIMPMT 870578125 REF # 018242000888281  1118655373 |
| 08/30 | 1,216.44 | COCHOICEHP HCCLAIMPMT REF # 018241010794253  1118638997 |



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |

| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |
|---|---|---|---|

*Transfer to Line 9.*  *This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

0075020-0000001-01690019

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**61 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | 62,114.00 | WIRE/OUT-2018080100008047;BNF Paycheck of New York;REF 0465-M  1315405229 |
| 08/01 | 316.30 | 2469216K42Y18N8G1 5415 AMZN Mktp US Amzn.com/bill WA  1222899107 |
| 08/01 | 16.42 | 2469216K42X4JTS4R 5415 AMZN Mktp US Amzn.com/bill WA  1222899106 |
| 08/01 | 261.97 | 2416407K4MJ892SJQ 5415 FEDEX 389366084 800-4633339 TN  1222899105 |
| 08/02 | 49.99 | 7414361K6005824EG 5415 PAYPRO-CHARGE.COM 16468736857 GB  1222908183 |
| 08/02 | 15.00 | 2469216K52XW3093D 5415 SFAX 877-493-1015 CA  1222908180 |
| 08/02 | 15.00 | 2469216K52XW2ZE0V 5415 SFAX 877-493-1015 CA  1222908182 |
| 08/02 | 219.48 | 2416407K5MJ82QZ93 5415 FEDEX 389486678 800-4633339 TN  1222908179 |
| 08/02 | 227.19 | 2469216K52XWYGZE1 5415 INDEED 203-564-2400 CT  1222908181 |
| 08/02 | 1.50 | 7414361K6005824EG 5415 FOREIGN TRANS. FEE 16468736857 GB  1222908184 |
| 08/03 | 137.57 | 2416407K6MJ85HVVS 5415 FEDEX 389584196 800-4633339 TN  1226904744 |
| 08/03 | 69.83 | MERCHANT BNKCD DISCOUNT 385201297889 REF # 018215005335257  1126108314 |
| 08/06 | 24.23 | 2444500K7EJ0NJA4Y 5415 9105 Dominos Pizza 734-930-3030 UT  1230903502 |
| 08/06 | 820.60 | ACH OFFSET ACTIVECARE Microsof 180806 REF # 018218006769498  1129491786 |
| 08/07 | 7.20 | 2444500KB00KS4VLM 5415 USPS KIOSK 4966309551 OREM UT  1223086189 |
| 08/08 | 107.80 | 2416407K8MJ8NS90F 5415 FEDEX 389892614 800-4633339 TN  1220300959 |
| 08/08 | 41.41 | 2455536KB3THHWKBG 5415 TRACO MANUFACTURING 801-2258040 UT  1220300957 |
| 08/08 | 25.00 | 2449215KBS1DRZL39 5415 HUMANITYCOM 888-973-6030 CA  1220300958 |
| 08/10 | 39.91 | 2416407KDMJ84RT8K 5415 FEDEX 390265819 800-4633339 TN  1219300440 |
| 08/10 | 28.00 | 2444500KE00KH2BJ4 5415 USPS PO 4966300150 OREM UT  1219300441 |
| 08/10 | 83.34 | 2405523KE61K17FJQ 5415 LES OLSON COMPANY 801-486-7431 UT  1219300442 |
| 08/10 | 70.00 | PAYCHEX-HRS HRS PMT 28116104 REF # 018222009593307  1118519040 |
| 08/13 | 25.91 | 2469216KE2XHXB7GM 5415 Amazon.com Amzn.com/bill WA  1224700515 |
| 08/13 | 78.24 | 2443106KF2DYM4QWD 5415 AMZN MKTP US AMZN.COM/AMZN.COM/BILL W  1224700516 |
| 08/13 | 66.82 | 2469216KF2Y1WGXG1 5415 CARRABBA'S 9501 OREM UT  1224700514 |
| 08/13 | 500.13 | 2416407KFMJ88Y0T4 5415 FEDEX 390379415 800-4633339 TN  1224700513 |
| 08/15 | 63,251.17 | WIRE/OUT-2018081500007920;BNF Paycheck of New York;OBI Active  1311905154 |
| 08/15 | 500.63 | 2469216KJ2XVT7R5Z 5415 INDEED 203-564-2400 CT  1221797358 |
| 08/15 | 54.59 | 2416407KJ1J85GF6Z 5415 FEDEX 390652318 800-4633339 TN  1221797359 |
| 08/15 | .78 | Advanced CFO Verify 015KHDHJCOUKUAMREF # 018227002048971  1121009564 |
| 08/15 | 10,000.00 | Advanced CFO Bill.com 015YILYAFBUJQUPREF # 018227002050920  1121009613 |
| 08/16 | 3.50 | 2444500KL00JGYMW4 5415 USPS KIOSK 4966309552 OREM UT  1219799588 |
| 08/17 | 27,500.00 | WIRE/OUT-2018081700003689;BNF Propeller Inc.;OBI Release of  1312502423 |
| 08/17 | 226.64 | 2416407KLMJ7T90R1 5415 FEDEX 390948260 800-4633339 TN  1219601290 |
| 08/20 | 206.96 | HUMANA, INS PYMT *******630019REF # 018232004674567  1123532159 |
| 08/21 | 34.62 | 2416407KRMJ7P78JG 5415 FEDEX 391238599 800-4633339 TN  1220083477 |
| 08/21 | 56.58 | 2469216KR2X4A6ZK2 5415 IN *LINGUALINX LANGUAG518-3889000 NY  1220083478 |
| 08/21 | 100.00 | SERVICE AND TRANSACTION FEES |
| 08/21 | 1,042.46 | THE HARTFORD GBDORMBLAC 012015750001 REF # 018232004988918  1119430968 |
| 08/21 | 1,437.90 | EMI HEALTH INS PREM *******0 REF # 018232004748655  1119414092 |
| 08/21 | 650.00 | SELECTHEALTH EBILL PMTS REF # 018232004983321  1119433674 |
| 08/21 | 650.00 | SELECTHEALTH EBILL PMTS REF # 018232004983322  1119433675 |
| 08/21 | 813.99 | SELECTHEALTH EBILL PMTS REF # 018232004983323  1119433676 |
| 08/22 | 4,053.34 | WIRE/OUT-2018082200001039;BNF Benefit Data Services, LLC;OBI  1310800985 |
| 08/22 | 515.01 | WIRE/OUT-2018082200002370;BNF Microsoft Corporation;REF Inv  1310801667 |
| 08/22 | 70.14 | 2416407KTMJ7SXM3F 5415 FEDEX 391395850 800-4633339 TN  1220400094 |
| 08/22 | 291.40 | 2444500KS00KKE46F 5415 USPS PO 4966300150 OREM UT  1220400095 |
| 08/23 | 22.41 | 2443099KV2LXDXST8 5415 DRI*DRIVEREASY - SINGLorderfind.com M  1220396063 |
| 08/23 | 298.71 | 2416407KSMJ7XMLEE 5415 FEDEX 391526404 800-4633339 TN  1220396062 |
| 08/23 | 42.30 | AFLAC INSURANCE CCM52119253 REF # 018234006382634  1119727385 |
| 08/24 | 9,540.00 | WIRE/OUT-2018082400001478;BNF Miller Advertising Agency, Inc  1313701239 |
| 08/24 | 103.17 | 2416407KVMJ7NXBB0 5415 FEDEX 391641823 800-4633339 TN  1220196158 |
| 08/24 | 64.85 | 2444500KW00KB3MVG 5415 USPS PO 4966300150 OREM UT  1220196159 |
| 08/27 | 33.43 | 2444500KXEJ0BGX46 5415 PAPA JOHN'S #1283 801-776-1600 UT  1225397638 |
| 08/27 | 7.20 | 2444500KW8PP0RGSP 5415 SMITHS FOOD #4144 OREM UT  1225397639 |
| 08/28 | 91.06 | 2416407KZMJ7Y376Q 5415 FEDEX 391955165 800-4633339 TN  1219781044 |
| 08/28 | 215.45 | 2469216L02XYM2PBP 5415 Amazon.com Amzn.com/bill WA  1219781045 |
| 08/29 | 55,573.61 | WIRE/OUT-2018082900003541;BNF Paycheck of New York;REF Active  1309902505 |
| 08/29 | 144.11 | 2416407L0MJ7T16KV 5415 FEDEX 392130778 800-4633339 TN  1219097010 |
| 08/30 | 566.79 | 2416407L1MJ7VPLM8 5415 FEDEX 392245666 800-4633339 TN  1219393985 |
| 08/31 | 47,474.04 | WIRE/OUT-2018083100007629;BNF TELCARE MEDICAL SUPPLY;REF Act  1309805181 |

A division of ZB, N.A. Member FDIC  

0075020-00000002-01690020

ZIONS BANK

## 11  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 86 | 08/06 | 225.23 | 17134 | 08/06 | 252.27 | 17139* | 08/06 | 4,000.00 |
| 87 | 08/21 | 225.23 | 17135 | 08/10 | 741.40 | 17140 | 08/22 | 299.21 |
| 17132* | 08/16 | 319.00 | 17136 | 08/10 | 35.00 | 17141 | 08/27 | 700.00 |
| 17133 | 08/06 | 120.25 | 17137 | 08/06 | 11,298.57 | | | |

*\* Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 288,282.07 | 08/13 | 329,719.18 | 08/23 | 655,826.42 |
| 08/02 | 296,915.44 | 08/15 | 256,038.77 | 08/24 | 646,144.31 |
| 08/03 | 307,354.84 | 08/16 | 258,385.07 | 08/27 | 645,403.68 |
| 08/06 | 293,893.27 | 08/17 | 637,773.11 | 08/28 | 661,040.07 |
| 08/07 | 301,031.02 | 08/20 | 638,703.26 | 08/29 | 604,322.35 |
| 08/08 | 300,982.79 | 08/21 | 655,609.37 | 08/30 | 606,174.19 |
| 08/10 | 299,985.14 | 08/22 | 650,380.27 | 08/31 | 558,700.15 |



ZIONS BANK    ACCOUNT #

Account Name:    ActiveCare 1
Account Number:    ****6633
Deposit Amount:    10646.80
Deposit Date/Time:    8/3/18 11:16 PM UTC
Deposit ID:    13196906

Deposit

A124000054A980556633    C233 B00001064680B

Processed 08/03/18    $10646.80

Account Name:    ActiveCare 1
Account Number:    ****6633
Deposit Amount:    3244.58
Deposit Date/Time:    8/6/18 12:06 AM UTC
Deposit ID:    13177847

Deposit

A124000054A980556633    C233 B00003244588B

Processed 08/06/18    $3244.58

Account Name:    ActiveCare 1
Account Number:    ****6633
Deposit Amount:    6053.94
Deposit Date/Time:    8/7/18 10:25 PM UTC
Deposit ID:    13196602

Deposit

A124000054A980556633    C233 B00006053948B

Processed 08/07/18    $6053.94

ZIONS BANK. | CHECKING / MONEY MARKET DEPOSIT

FOR DEPOSIT TO THE ACCOUNT OF
DATE  8-13-18
NAME  ACTIVECARE INC.
ADDRESS

CASH
SUB TOTAL
LESS CASH RECEIVED
NET DEPOSIT $    21975.18

21975.18

:5454=0001:

Processed 08/13/18    $21975.18

ZIONS BANK. | CHECKING / MONEY MARKET DEPOSIT

FOR DEPOSIT TO THE ACCOUNT OF
DATE  August 16
NAME  ActiveCare, Inc.
ADDRESS  1365 Business Park Dr  Orem, UT 84058

CASH
SUB TOTAL
LESS CASH RECEIVED
NET DEPOSIT $    2158.85

2158.95

2158.85

:5454=0001:

Processed 08/16/18    $2158.85

Account Name:    ActiveCare 1
Account Number:    ****6633
Deposit Amount:    7114.68
Deposit Date/Time:    8/17/18 11:23 PM UTC
Deposit ID:    13349199

Deposit

A124000054A980556633    C233 B00007114688B

Processed 08/17/18    $7114.68

Account Name:    ActiveCare 1
Account Number:    ****6633
Deposit Amount:    18394.25
Deposit Date/Time:    8/21/18 6:11 PM UTC
Deposit ID:    13335298

Deposit

A124000054A980556633    C233 B00018394258B

Processed 08/21/18    $18394.25

Account Name:    ActiveCare 1
Account Number:    ****6633
Deposit Amount:    4989.52
Deposit Date/Time:    8/23/18 10:01 PM UTC
Deposit ID:    13366794

Deposit

A124000054A980556633    C233 B00004989528B

Processed 08/23/18    $4989.52

ZIONS BANK. | CHECKING / MONEY MARKET DEPOSIT

FOR DEPOSIT TO THE ACCOUNT OF
DATE  08/28/18
NAME  Active Care
ADDRESS

CASH
SUB TOTAL
LESS CASH RECEIVED
NET DEPOSIT $    15942.90

15942.90

15942.90

:5454=0001:

Processed 08/28/18    $15942.90

ACTIVECARE INC
1365 WEST BUSINESS PARK DR
OREM, UT 84058

CASE #: CA01412983
PAY TO THE    CHILD SUPPORT SERVICES
ORDER OF    PO BOX #5011
SALT LAKE CITY, UT 84145

TWO HUNDRED TWENTY-FIVE AND 23/100........................DOLLARS

06/02/2018    86

**$225.23**

DORIS BEAN
7265 WASHINGTON BLVD
OGDEN, UT 84401

**000088**  :124000054:980556633:

Processed 08/06/18    $225.23    Ch# 086

ZIONS BANK                    ACCOUNT #

This Statement:
August 31, 2018
Page 6 of 6



Processed 08/21/18    $225.23   Ch# 087

Processed 08/16/18    $319.00   Ch# 17132

Processed 08/06/18    $120.25   Ch# 17133

Processed 08/06/18    $252.27   Ch# 17134

Processed 08/10/18    $741.40   Ch# 17135

Processed 08/10/18    $35.00   Ch# 17136

Processed 08/06/18    $11298.57   Ch# 17137

Processed 08/06/18    $4000.00   Ch# 17139

Processed 08/22/18    $299.21   Ch# 17140

Processed 08/27/18    $700.00   Ch# 17141

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 2
This Statement: August 31, 2018
Last Statement: July 31, 2018

0075021        1644-06-0000-ZTN-PG2023-00000

ACTIVECARE INC
ACTIVECARE INC BLOCKED ACCOUNT FBO
PARTNERS FOR GROWTH IV LLC
1365 W 1250 S STE 100
OREM UT 84058-2303

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Checking/Savings Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Commercial Checking | | $4,648.56 | |

## COMMERCIAL CHECKING 980556641

103    0

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| 4,648.56 | 0.00 | 0.00 | 0.00 | 4,648.56 |

### 0  DEPOSITS/CREDITS

There were no transactions this period.

### 0  CHARGES/DEBITS

There were no transactions this period.

### 0  CHECKS PROCESSED

There were no transactions this period.

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | *Total for This Period* | *Total Year-to-Date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

### DAILY BALANCES

| *Date* | *Balance* |
|---|---|
| 08/31 | 4,648.56 |

A division of ZB, N.A. Member FDIC 

0075021-0000001-0169022

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | | |
| | | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | STATEMENT BALANCE | |
|---|---|---|
| | 6. LIST your current statement balance as shown on the front of this statement. | |
| | 7. ADD deposits made, but not shown on this statement. | |
| | 8. SUBTOTAL: | |
| | 9. SUBTRACT total from "Checks Outstanding." | |
| **TOTAL:** | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                    *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance" (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

0075021-0000001-0169022

In re: ActiveCare, Inc. & 4G Biometrics          Case No.  18-11659 & 11660
Debtor                                           Reporting Period:  August 1 to August 31, 2018

## ACTIVECARE, INC.
### STATEMENTS OF OPERATIONS
#### For the month and period ended August 31, 2018

The Statements of Operations are prepared on an accrual basis.

|                                                  | Month ended August 31, 2018 |      | Cumulative filing to date |
|--------------------------------------------------|-------------:|---|-------------:|
| Revenue, net                                     | $   297,480.80 | $ | 394,166.80 |
| **Cost of revenue:**                             |             |   |            |
| Product and freight                              | 164,010.75  |   | 191,981.08 |
| Labor and related costs                          | 30,675.62   |   | 46,823.67  |
| Commissions                                      | 31,577.33   |   | 39,970.94  |
| Total cost of revenue                            | 226,263.70  |   | 278,775.69 |
| Gross profit                                     | 71,217.10   |   | 115,391.11 |
| **Operating expenses:**                          |             |   |            |
| Travel expense                                   | 6,460.62    |   | 9,767.05   |
| Payroll expense                                  | 113,152.35  |   | 186,932.87 |
| Administrative expense                           | 26,677.97   |   | 28,575.79  |
| Depreciation and amortization                    | 2,119.34    |   | 3,884.80   |
| Other office expenses                            | 19,072.37   |   | 28,292.19  |
| Legal and professional expense                   | 14,332.00   |   | 22,492.05  |
| Insurance expense                                | 14,179.42   |   | 16,478.64  |
| Total operating expenses                         | 195,994.07  |   | 296,423.39 |
| Loss from operations                             | (124,776.97) |   | (181,032.28) |
| Discounts, interest, and other expense           | (3,688.77)  |   | (11,787.33) |
| Pre-petition amount write-offs and settlements   | (157,225.17) |   | (157,225.17) |
| Net loss                                         | $   (285,690.91) | $ | (350,044.78) |

1 of 1

MOR-2

In re: ActiveCare, Inc.; 4G Biometrics
Debtor

MOR-2a

**ActiveCare Inc**
**Weekly Comparison- DIP Budget vs Actual**
**Summary and Weekly Detail**
**Through September 9, 2018**

| | Budget to 9/9/18 | Actual to 9/9/18 | Diff to 9/9/18 (unfav) | Comment |
|---|---|---|---|---|
| IT Software | $ 72,084 | $ 68,359 | $ 3,725 | |
| Payroll | $ 209,831 | $ 256,557 | $ (46,726) | Combined payroll slightly FAV ( Reduction in force 2 persons, somehat offset by use of Accountantig temp at higher rate ) |
| Care Center Payroll | $ 62,558 | $ - | $ 62,558 | |
| Health Insurance | $ 65,000 | $ 38,914 | $ 26,086 | FAV- fewer employees, slightly offset by higher rate |
| Commissions Paid | $ 121,259 | $ 64,617 | $ 56,642 | We should be underbudget here. |
| Travel- Non BK related | $ 12,000 | $ - | $ 12,000 | |
| Rent | $ 34,800 | $ 11,299 | $ 23,501 | Timing |
| Insurance D&O | $ 9,000 | $ 9,000 | $ - | |
| Legal and Accounting- exc BK | $ 7,800 | $ - | $ 7,800 | We will spend accounting temporary here |
| Other Expenses | $ 19,901 | $ 11,934 | $ 7,967 | Postage costing more than expected |
| Phone ( Unite, ATT, sFax, GoToMeeting) | $ 4,010 | $ - | $ 4,010 | |
| **Subtotal** | **$ 618,242** | **$ 460,679** | **$ 157,563** | |
| Run out Payroll, COD purchases & Other | $ 124,000 | $ 47,474 | $ 76,526 | We willspend the full 114K for COD by next week. |
| Accrued PTO | $ - | $ - | $ - | |
| **Total Operating Costs** | **$ 742,242** | **$ 508,153** | **$ 234,089** | |
| | $ - | $ - | $ - | |
| Incoming Receipts from operations | $ 271,900 | $ 306,512 | $ 34,612 | Excellent collection week! |
| Other Incoming- Colorado Choice | $ 400,000 | $ 400,000 | $ - | |
| **Net Operating  Cash funding Required** | **$ 70,342** | **$ (198,359)** | **$ 268,701** | |
| Professional Fees- B'ruptcy related | $ 410,000 | $ 109,540 | $ 300,460 | Paid Gavin Salmonese ( our FA) $100k on 9/7/18 |
| KEIP | $ 1 | $ - | $ 1 | |
| DIP Interest | $ 7,587 | $ - | $ 7,587 | |
| Total Cash Required | $ 487,930 | $ (88,818) | $ 576,748 | Actual spending since July 15th is net positive! |
| | | | | |
| DIP Funds Received - July 19 2018 | | $ 330,000 | | |

6260/426.1

1 of 1

In re: ActiveCare, Inc. & 4G Biometrics
Debtor

Case No.  18-11659 & 11660
Reporting Period:  August 31, 2018

## BALANCE SHEET

The Balance Sheet is completed on an accrual basis only.
Prepetition liabilities are classified separately from postpetition obligations.

|  | Book value at the end of the current reporting month as of August 31, 2018 |
|---|---:|
| **ASSETS** | |
| Current assets: | |
| Cash | $       588,255.18 |
| Trade accounts receivable, net | 570,409.78 |
| Note receivable | - |
| Inventory | 71,732.50 |
| Prepaid expenses | 21,999.93 |
| Other receivables | 21.06 |
| Accrued interest receivable | - |
| Total current assets | 1,252,418.45 |
| | |
| Property and equipment: | |
| Machinery and equipment | 87,486.13 |
| Leasehold improvements | 98,023.37 |
| Furniture and fixtures | 68,242.19 |
| Accumulated depreciation | (241,271.46) |
| Total property and equipment | 12,480.23 |
| | |
| Other assets | |
| Domain name and customer contacts, net | 7,924.71 |
| Other long-term assets | 10,969.99 |
| Patents, net | - |
| Total other assets | 18,894.70 |
| | |
| Total asssets | $     1,283,793.38 |
| | |
| **LIABILITIES AND STOCKHOLDERS' DEFICIT** | |
| Liabilities not subject to compromise: | |
| Accounts payable | 123,532.31 |
| Notes payable, debentures, and line of credit | - |
| Notes payable - DIP (including interest) | 341,787.33 |
| Amounts due to insiders | 22,984.06 |
| Dividends payable | - |
| Accrued liabilities | 64,473.27 |
| Contingent liabilities | - |
| Total liabilities not subject to compromise | 552,776.97 |
| | |
| Liabilities subject to compromise (prepetition): | |
| Accounts payable | 4,441,079.89 |
| Notes payable, debentures, and line of credit | 24,939,873.08 |
| Amounts due to insiders | 5,710,473.94 |
| Dividends payable | 855,392.87 |
| Accrued liabilities | 492,501.16 |
| Contingent liabilities | 750,000.00 |
| Total liabilities subject to compromise (prepetition) | 37,189,320.94 |
| | |
| Total liabilities | 37,742,097.91 |
| | |
| Stockholders' deficit | (36,458,304.53) |
| | |
| Total liabilities and stockholders' deficit | $     1,283,793.38 |

In re: ActiveCare, Inc. & 4G Biometrics
Debtor

Case No. 18-11659 & 11660
Reporting Period: August 1 to August 31, 2018

## STATUS OF POSTPETITION TAXES

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Dates Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $ 7,178.30 | $ 14,375.94 | $ 21,554.24 | 8/2, 8/15, & 8/29 | Wires | $ - |
| FICA-Employee | 3,746.23 | 7,262.86 | 11,009.09 | 8/2, 8/15, & 8/29 | Wires | - |
| FICA-Employer | 3,746.21 | 7,120.85 | 10,867.06 | 8/2, 8/15, & 8/29 | Wires | - |
| Unemployment | 4.73 | 8.58 | 13.31 | 8/2, 8/15, & 8/29 | Wires | - |
| Income | - | - | - | | | - |
| Other: | - | - | - | | | - |
| Total Federal Taxes | $ 14,675.47 | $ 28,768.23 | $ 43,443.70 | | | $ - |
| **State and Local** | | | | | | |
| Withholding | $ 2,141.27 | $ 4,103.17 | $ 6,244.44 | 8/2, 8/15, & 8/29 | Wires | $ - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | 80.24 | 138.72 | 218.96 | 8/2, 8/15, & 8/29 | Wires | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: | - | - | - | | | - |
| Total State and Local | 2,221.51 | 4,241.89 | 6,463.40 | | | - |
| **Total Taxes** | $ 16,896.98 | $ 33,010.12 | $ 49,907.10 | | | $ - |

## SUMMARY OF UNPAID POSTPETITION DEBTS

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $ 94,388.97 | $ 35,392.10 | $ - | $ - | $ - | $ 129,781.07 |
| Wages Payable (one week, or a 1/2 pay period) | 26,467.38 | - | - | - | - | 26,467.38 |
| Accrued PTO | 18,148.85 | - | - | - | - | 18,148.85 |
| Accrued commissions | 32,802.02 | - | - | - | - | 32,802.02 |
| Other: DIP debt (including interest) | 3,688.77 | 338,098.56 | - | - | - | 341,787.33 |
| Other: Accrued Board of Director fees | 2,500.00 | 1,290.32 | - | - | - | 3,790.32 |
| **Total Postpetition Debts** | $ 177,995.99 | $ 374,780.98 | $ - | $ - | $ - | $ 552,776.97 |

Notes:

1 of 1

MOR-4

62604426.1

In re: ActiveCare, Inc.; 4G Biometrics
Debtor

**ActiveCare, Inc.**
**Listing of Aged Accounts Payable**
**August 31, 2018**

| Vendor Code | Vendor Name | Balance Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ |
|---|---|---|---|---|---|---|---|
| V10974 | Adler Consulting | (926.46) | | | (308.82) | (308.82) | (308.82) |
| V10026 | ADP Management | (250,614.84) | | | | | (250,614.84) |
| V10028 | Advance Technology Investors, LLC | (14,612.00) | | | | | (14,612.00) |
| v10979 | Advanced CFO | (1,707.00) | (1,707.00) | | | | |
| V10969 | Agile Supply Chain Strategies | (5,248.50) | | | | (188.98) | (5,059.52) |
| v10055-025 | AIRESPRING | (1,663.86) | | | | | (1,663.86) |
| V10065 | American Stock Transfer & Trust | (16,455.05) | | (1,091.03) | (685.32) | (1,308.00) | (13,370.70) |
| V10066 | AmeriLife Operations LLC | (3,736.95) | | | | | (3,736.95) |
| V10973 | Amherst Consulting, LLC | (1.90) | (1.90) | | | | |
| V10569 | Assured Medical | (63.00) | (63.00) | | | | |
| V10077 | AT&T | (1,508.73) | | (653.45) | | (855.28) | |
| V10681 | Atlas Business Solutions | (50.00) | | | | | (50.00) |
| V10930 | Auxiant | (3,350.00) | (180.00) | (200.00) | | (80.00) | (2,890.00) |
| V10086 | Bell Nunnally & Martin LLP | (2,285.00) | | | | | (2,285.00) |
| V10936 | Benefit Data Services | (93.07) | (93.07) | | | | |
| v10673 | BioUtah | (750.00) | | | | | (750.00) |
| v10635 | Black Lotus Communications | (2,872.67) | | | | | (2,872.67) |
| V10561 | BlueHill Group LLC | (9,000.00) | | | | | (9,000.00) |
| V10835 | Boon Chapman | (5,905.00) | (170.00) | (350.00) | (80.00) | (55.00) | (5,250.00) |
| V10868 | Brannelly Law | (1,650.00) | | | | | (1,650.00) |
| V10102 | Broadridge | (340.84) | | | | | (340.84) |
| v10645 | C7 Data Centers | (448.24) | | | | | (448.24) |
| V10975 | Cairnstone Financial | (114.40) | (114.40) | | | | |
| V10113 | Canon Solutions America | (400.69) | | | | | (400.69) |
| V10570 | CardAccess Engineering | (23.97) | | | | | (23.97) |
| V10122 | Catalyst Strategy, Inc. | (42,071.94) | | | | | (42,071.94) |
| V10126 | CCI Network | (118.17) | (118.17) | | | | |
| V10132 | CenturyLink - GW | (58.13) | | | | | (58.13) |
| V10757 | Citrix Online | (495.78) | | | | | (495.78) |
| V10301 | CK8 Financial LLC | (12,522.79) | (438.60) | (506.17) | (34.05) | (357.71) | (11,186.26) |
| V10855 | Clyde Snow & Sessions | (14,655.62) | | | | | (14,655.62) |
| V10861 | CNIC Health Solutions | (2,907.97) | (207.49) | (110.99) | (226.80) | (4.83) | (2,357.86) |
| V10822 | Coldwell Banker Commercial | (12,000.00) | | | | | (12,000.00) |
| V10497 | Collection Professionals | (2,561.09) | | | | | (2,561.09) |
| V10814 | Complete Business Solutions Group, Inc. | (5,250.00) | | | | | (5,250.00) |
| V10164 | Curran Tomko Tarski LLP | (1,817.00) | | | | | (1,817.00) |
| V10169 | Dalton, James | (169,155.09) | | | | 198.89 | (169,353.98) |
| V10190 | Durham Jones & Pinegar | (45,392.50) | | | (380.79) | (372.30) | (44,639.41) |
| V10573 | Dykema Gossett PLLC | (3,155.40) | | | | | (3,155.40) |
| V10892 | Economics Partners LLC | (10,000.00) | | | | | (10,000.00) |
| V10903 | Edgar Agents, LLC | (46,989.17) | | | | | (46,989.17) |
| V10792 | Emerging Benefits | (47,089.18) | (1,814.00) | (2,854.00) | (1,159.98) | (1,296.00) | (39,965.20) |
| V10199 | Entrust Inc. | (3,432.00) | (208.00) | (96.00) | (80.00) | (192.00) | (2,856.00) |
| V10894 | Equisolve | (24,596.75) | | | | | (24,596.75) |
| V10847 | Fackrell Holdings | (22,268.06) | | | (11,298.57) | | (10,969.49) |
| v10055-003 | FEDEX | (5,005.30) | (4,773.37) | | | | (231.93) |
| V10211 | Firefly | (255.00) | | | | | (255.00) |
| V10816 | First Choice home Care | (880.00) | | | | | (880.00) |
| V10434 | Floyd, Robert O. | (116,072.00) | | | | | (116,072.00) |
| V10221 | Fulbright & Jaworski L.L.P. | (21,930.80) | | | | | (21,930.80) |
| V10658 | Gilsbar, LLC | (5,859.51) | (600.34) | (1,448.96) | (833.10) | (794.83) | (2,182.28) |
| V10240 | Hansen, Barnett & Maxwell | (3,000.00) | | | | | (3,000.00) |
| V10780 | Harper Duncan & Associates, LLC | (15,000.00) | | | | | (15,000.00) |
| V10895 | HealthScope Benefits | (4,538.00) | (102.00) | (205.00) | (38.00) | (86.00) | (4,107.00) |
| V10253 | Hines and Associates, Inc. | (2,269.00) | (51.00) | (102.50) | (19.00) | (43.00) | (2,053.50) |
| V10660 | Holland & Hart | (11,538.50) | | | | | (11,538.50) |
| V10888 | Hoover's | (568.75) | | | | | (568.75) |
| V10837 | HUB International | (11,791.94) | (327.28) | (777.43) | (310.24) | (698.25) | (9,678.74) |
| V10765 | Humana Dental Ins. Co. | (214.02) | (239.22) | | 12.60 | | 12.60 |
| V10793 | IBA | (2,224.63) | | | | | (2,224.63) |
| v10670 | IDA | (4,421.00) | (78.00) | (270.00) | (126.00) | (42.00) | (3,905.00) |
| V10551 | Ideal Life Inc. | (8,997.04) | | | | | (8,997.04) |
| V10763 | InContact | (36,195.61) | | | | | (36,195.61) |
| V10266 | Integra Telecom - 3195 - VS | (5,237.47) | | | | | (5,237.47) |
| v10669 | Integrated Cost Management LLC | (14,338.00) | (380.00) | (560.00) | (418.00) | (172.00) | (12,808.00) |
| V10270 | Interactive Care, Inc. | (3,058.48) | | | | | (3,058.48) |
| V10271 | Interform | (2,887.75) | | | | | (2,887.75) |

1 of 3

62604426.1

MOR-4a

**ActiveCare, Inc.**
**Listing of Aged Accounts Payable**
**August 31, 2018**

| Vendor Code | Vendor Name | Balance Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ |
|---|---|---|---|---|---|---|---|
| V10552 | IT Solutions | (1,218.60) | | | | | (1,218.60) |
| V10275 | IT Unite Technologies | (2,211.80) | (2,211.80) | | | | |
| V10946 | Jensen, Scott | (90,000.00) | | | | | (90,000.00) |
| V10687 | JiveCommunications | (347.30) | | | | | (347.30) |
| V10769 | John C. Nelson, MD, MPH | (1,500.00) | | | | | (1,500.00) |
| V10667 | K Design | (244.86) | | | | | (244.86) |
| V10718 | Key Benefit Administrators | (29,359.41) | (2,480.00) | (1,424.00) | (104.00) | (3,144.00) | (22,207.41) |
| V10303 | Kilo Viktor Industries LLC ATTN: Konrad Voits | (8,000.00) | | | | | (8,000.00) |
| V10311 | Lagrand Distributing Inc. | (730.33) | | | | | (730.33) |
| V10313 | Landry, Harris & Co., LLC | (508.50) | | (195.00) | (51.00) | (54.00) | (208.50) |
| V10574 | Language Translation, Inc. | (25.66) | | | | | (25.66) |
| V10317 | Law Offices of Steven T. Polino, PLLC | (651.60) | | | | | (651.60) |
| V10040 | Lewis, Al | (2,721.17) | | | | | (2,721.17) |
| V10836 | Lockard & Williams | (6,590.00) | (100.00) | (510.00) | (240.00) | (1,290.00) | (4,450.00) |
| V10893 | Lucosky Brookman LLP | (509,210.75) | | | (3,500.00) | (3,500.00) | (502,210.75) |
| V10939 | Mabey, Dan | (82,295.45) | | | | | (82,295.45) |
| V10795 | Mahoney Group | (1,052.05) | 5,177.30 | (1,020.08) | (379.78) | (963.05) | (3,866.44) |
| V10887 | Medline Industries, Inc. | (6.85) | | | | | (6.85) |
| V10632 | MedWatch | (19,264.00) | (619.50) | (1,379.00) | (175.00) | (392.00) | (16,698.50) |
| V10873 | Mergent, Inc | (1,100.00) | | | | | (1,100.00) |
| V10735 | MEYERS ASSOCIATES, L.P. | (73,667.00) | | | | | (73,667.00) |
| v10055-016 | Microsoft | (820.60) | | | (820.60) | | |
| V10692 | Mytrex, Inc. | (5,557.81) | | | | | (5,557.81) |
| V10612 | NASDAQ OMX | (1,030.00) | | | | | (1,030.00) |
| V10357 | national Acadamies of Emergency Dispatch | (2,765.00) | | | | | (2,765.00) |
| V10359 | Navigator Business Solutions | (8,512.18) | | | | | (8,512.18) |
| V10964 | Nextiva | (2,406.51) | | | (2,420.89) | | 14.38 |
| V10366 | Nurse Response | (4,500.00) | | | | | (4,500.00) |
| V10766 | Parsons, Behle & Latimer | (32,346.59) | | | | | (32,346.59) |
| V10867 | Partners for Growth IV, L.P. | (331,002.65) | | (2,500.00) | (188,670.72) | (6,250.00) | (133,581.93) |
| V10386 | Paychex | (1,025.68) | (508.32) | (517.36) | | | |
| V10905 | Peterson, Jeff | (15,347.58) | | (15,347.58) | | | |
| V10399 | Pitney Bowes Global Financial Services | (8,744.92) | | | (1,491.74) | (90.94) | (7,162.24) |
| V10824 | Power Plus Cleaning Systems Inc | (447.50) | | | | | (447.50) |
| V10403 | PR News Wire Association, LLC | (6,820.00) | | | | | (6,820.00) |
| V10405 | Prindle, Amaro, Goetz, Hillyard, Barnes & Reinholtz LLP | (1,740.27) | | | | | (1,740.27) |
| V10406 | Priority Dispatch Corporation | (1,697.00) | | | | | (1,697.00) |
| V10784 | Professional Benefits Services, Inc. | (439.95) | | | | | (439.95) |
| V10410 | Purizer Corporation | (14,671.35) | (225.90) | (2,129.76) | (3,106.81) | (1,196.01) | (8,012.87) |
| V10694 | Q Interactive | (34,811.38) | | | | | (34,811.38) |
| V10599 | Qualcomm Life, Inc. | (33,620.00) | | | | | (33,620.00) |
| V10430 | Revco Leasing Company | (857.00) | | | | | (857.00) |
| V10582 | Robinson Bros. Construction, Inc. | (11,008.51) | | | | | (11,008.51) |
| V10336 | Rockwell, Max | (3,900.00) | | | | | (3,900.00) |
| V10956 | Rosenblum, Mark | (5,082.04) | (2,388.94) | (2,693.10) | | | |
| V10610 | RX Benefits, Inc | (1,801.19) | | | (390.00) | (410.00) | (1,001.19) |
| V10446 | Schwartz, Sandor | (10,000.00) | | | | | (10,000.00) |
| V10754 | Select Health | (9,092.00) | (9,092.00) | | | | |
| V10854 | Shred-IT USA | (309.70) | | | (61.74) | | (247.96) |
| V10759 | Sircon Corporation | (4.87) | | | | | (4.87) |
| V10910 | Smith Associates, Inc. | (25,750.00) | | | | | (25,750.00) |
| V10732 | Standard & Poor's Financial Services LLC | (100.00) | | | | | (100.00) |
| V10859 | State Tax Consultants PLLC | (1,400.00) | | | | | (1,400.00) |
| V10475 | Superior Water and Air, Inc. | (70.00) | | | (35.00) | (35.00) | |
| V10882 | TaiDoc Technology Corp. | (200.00) | | | | | (200.00) |
| V10480 | Tanner | (84,240.94) | | | | | (84,240.94) |
| V10483 | Telcare | (1,776,909.29) | | | | | (1,776,909.29) |
| v10483-3 | Telcare - COD | (67,000.82) | (67,000.82) | | | | |
| V10483-2 | Telcare - LOI 041118 | (322,276.00) | | (87,963.00) | (185,352.00) | (48,961.00) | |
| V10483-1 | Telcare 092517 Agreement | (312,698.28) | | | | | (312,698.28) |
| V10696 | The Lead Center LLC | (589.80) | | | | | (589.80) |
| v10663 | The Veteran Journal | (495.00) | | | | | (495.00) |
| V10947 | Tikia Consulting | (1,882.44) | (548.97) | (700.65) | 249.17 | (231.49) | (650.50) |
| V10498 | United Parcel Service | (223.76) | | | | | (223.76) |
| V10586 | UTA | (2,940.00) | | | | | (2,940.00) |
| v10637 | UVU Career Development Center | (250.00) | | | | | (250.00) |
| V10698 | Veracity Networks | (672.20) | (672.20) | | | | |

ActiveCare, Inc.
Listing of Aged Accounts Payable
August 31, 2018

| Vendor Code | Vendor Name | Balance Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ |
|---|---|---|---|---|---|---|---|
| V10700 | VicTig | (254.00) | | | | | (254.00) |
| V10515 | VLCM | (112.19) | | | | | (112.19) |
| V10567 | West Unified Communications Services, Inc. | (2,630.17) | | | | | (2,630.17) |
| V10539 | XCast Labs, Inc. | (438.40) | | | | | (438.40) |
| | | (5,048,842.51) | (92,337.99) | (125,605.06) | (400,115.29) | (75,594.49) | (4,355,189.68) |

In re: ActiveCare, Inc. & 4G Biometrics
Debtor

Case No. 18-11659 & 11660
Reporting Period : August 1 to August 31, 2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $ 515,422.22 |
| + Amounts billed during the period | | 319,617.63 |
| - Credit memo issued during the period | | (22,136.83) |
| - Amounts collected during the period | | (121,417.13) |
| Total Accounts Receivable at the end of the reporting period | | $ 691,485.89 |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | $ 295,018.31 |
| 31 - 60 days old | | 81,188.54 |
| 61 - 90 days old | | 109,836.45 |
| 91 + days old | | 205,442.59 |
| Total Accounts Receivable | | $ 691,485.89 |
| Less: Offset amounts owed to a critical vendor | | (43,680.61) |
| Amount considered uncollectible (Bad Debt) | | (77,395.50) |
| Accounts Receivable (Net) | | $ 570,409.78 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | N/A | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

Notes:

1 of 1

626044426.1

MOR-5

**ActiveCare, Inc.**
**Listing of Aged Accounts Receivable**
**August 31, 2018**

| Customer Code | Customer Name | Balance Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ |
|---|---|---|---|---|---|---|---|
| C113-113 | Terrebonne Parish School Board | 86,209.00 | 31,869.84 | 30,824.84 | 23,514.32 | | |
| C150-100 | KIDSPEACE | 45,242.59 | 1,846.88 | 4,965.38 | 1,563.81 | 817.92 | 36,048.60 |
| C129-101 | Tule River | 38,861.40 | 7,471.78 | 785.91 | 8,415.62 | 3,079.58 | 19,108.51 |
| C109-1135 | MIDMARK CORPORATION | 37,652.02 | 3,501.67 | 115.99 | 6,707.83 | 115.99 | 27,210.54 |
| C151-100 | CHARTER MANUFACTURING | 23,705.00 | (715.00) | 7,920.00 | 7,810.00 | | 8,690.00 |
| C109-1158 | COUNTY OF GREENVILLE | 23,479.88 | 23,294.00 | 241.98 | | | (56.10) |
| C109-1121 | Woman's Hospital | 23,104.94 | 23,106.08 | | | | (1.14) |
| C120-263 | HEALTHCARE SERVICE GROUP INC | 20,030.78 | 2,323.88 | 1,164.84 | 11,094.78 | 1,684.09 | 3,763.19 |
| C126-100 | SALT RIVER PIMA MARICOPA INDIAN COMMUNITY (SRPMIC) | 17,044.55 | 15,750.14 | | (119.11) | | 1,413.52 |
| C121-101 | Baldor Specialty Foods | 15,954.28 | 1,247.82 | 509.95 | 2,194.60 | 2,010.64 | 9,991.27 |
| C134-101 | Calcasieu Parish Police Jury-United | 14,566.36 | 10,326.78 | 605.92 | 1,095.85 | (125.98) | 2,663.79 |
| C113-112 | COVENANT TRANSPORT GROUP | 14,433.12 | 7,260.00 | 6,930.00 | 110.00 | | 133.12 |
| C112-103 | Fully Insured Group | 13,597.46 | 40,998.35 | 231.98 | | (1,307.85) | (26,325.02) |
| C109-1117 | Telecare | 13,027.97 | 13,020.83 | | | | 7.14 |
| C141-108 | MARJAM SUPPLY COMPANY INC | 12,897.11 | 1,413.87 | 647.03 | 1,083.87 | | 9,752.34 |
| C150-102 | HOSPITAL CENTRAL SERVICES | 12,002.88 | 12,002.88 | | | | |
| C131-102 | JACKSON COUNTY BOARD OF SUPERVISORS | 11,527.24 | 5,514.61 | 125.98 | | | 5,886.65 |
| C119-119 | PURVIS INDUSTRIES | 10,258.22 | 1,051.05 | 1,087.01 | 4,839.78 | 959.88 | 2,320.50 |
| C120-144 | SOUTHERN HILLS COUNSELING | 10,223.82 | 953.89 | 481.09 | 231.98 | 479.94 | 8,076.92 |
| C147-101 | CHEYENNE RIVER SIOUX TRIBE | 10,184.63 | 841.91 | | | 437.94 | 8,904.78 |
| C120-118 | Key Benefit Administrators | 10,148.25 | 2,267.64 | 1,755.17 | 3,673.49 | 7.14 | 2,444.81 |
| C109-1147 | Lackawanna County | 8,598.28 | 8,477.29 | 120.99 | | | |
| C101-122 | TOWER EXTRUSIONS | 8,495.93 | 8,292.22 | (1,825.50) | | | 2,029.21 |
| C102-103 | Stillaguamish Tribes Of Ind - HealthSmart | 7,671.49 | 1,715.82 | 169.97 | | | 5,785.70 |
| C118-101 | Fort Wayne Metals | 7,564.68 | 6,555.65 | | 383.10 | | 625.93 |
| C111-103-108 | West Michigan Conference of the United Methodist Church | 7,431.48 | 5,396.59 | 1,245.87 | | 131.98 | 657.04 |
| C113-101 | Opelousas General Health | 5,964.57 | 1,636.98 | 4,211.60 | | | 115.99 |
| C113-106 | Daybrook Fisheries | 5,613.22 | 5,203.12 | | | | 410.10 |
| C120-204 | Residential CRF, Inc. | 5,571.21 | 1,607.77 | | 367.95 | 367.95 | 3,227.54 |
| C120-942 | BRAKEBUSH BROTHERS INC | 5,517.24 | 4,514.55 | 489.93 | 241.97 | | 270.79 |
| C148-100 | MOUNT GRAHAM REGIONAL MEDICAL CENTER | 4,830.00 | 2,585.00 | 1,485.00 | 110.00 | 110.00 | 540.00 |
| C103-103 | EAST BATON ROUGE SHERRIFFS OFFICE | 4,026.89 | 3,389.57 | 3.96 | 125.98 | | 507.38 |
| C113-105 | Home Bank | 3,934.14 | 2,961.97 | | | | 972.17 |
| c143-101 | SHOSHONE-BANNOCK TRIBES | 3,885.63 | 3,885.63 | | | | |
| C120-160 | JASPER COUNTY GOVERNMENT | 3,733.56 | 1,739.74 | 125.98 | 1,317.84 | 550.00 | |
| C150-101 | MCS Industries | 3,438.11 | 605.92 | 1,331.83 | | 750.18 | 750.18 |
| C120-944 | Scapa Tapes North America LLC | 3,248.39 | 753.03 | 375.09 | | | 2,120.27 |
| C120-117 | WHITE'S RESIDENTIAL & FAMILY | 3,165.59 | 1,123.83 | 377.94 | 1,537.84 | | 125.98 |
| C152-100 | Meyer Distributing & Meyer Logistics | 3,135.00 | 880.00 | | 880.00 | 825.00 | 550.00 |
| C103-113 | Otto Candies | 3,064.83 | 3,170.83 | (365.10) | | | 259.10 |
| C120-137 | Indiana Industrial, LLC | 3,012.12 | 1,886.85 | 375.09 | | | 750.18 |
| C113-104 | AWC, INC. | 2,848.28 | 2,135.21 | | | | 713.07 |
| C111-104-103 | Township of Wayne | 2,599.93 | 1,417.81 | 263.96 | | | 918.16 |
| C112-102 | D II Group | 2,403.85 | | | | | 2,403.85 |
| C113-107 | The Powell Group | 2,376.03 | 2,260.04 | | 115.99 | | |
| C120-307 | ABACUS CORPORATION | 2,373.83 | 241.97 | 479.94 | 963.88 | | 688.04 |
| C113-110 | INTERMOOR, INC. | 2,371.19 | 1,293.02 | | | | 1,078.17 |
| C134-102 | Louisiana Machinery | 2,295.71 | 2,295.71 | | 1,219.84 | | (1,219.84) |
| C132-101 | TEXAS ANNUAL CONFERENCE (TAC) | 2,288.92 | 617.88 | | 669.99 | | 1,001.05 |
| C104-103 | RTACC | 2,278.88 | 1,840.94 | | | | 437.94 |
| C129-103 | LOWER ELWHA | 2,272.61 | 939.90 | | 1,055.92 | | 276.79 |
| C133-104 | ST. VRAIN VALLEY SCHOOL DISTRICT | 2,270.80 | 2,157.26 | | | | 113.54 |
| C130-101 | Icon Health and Fitness | 2,189.75 | | | | | 2,189.75 |
| C145-101 | EPI Printers, Inc. - SecureOne | 2,165.76 | 933.91 | 595.93 | | 595.93 | 39.99 |
| C120-627 | Allied Staff Augmentation | 2,072.02 | | | 251.96 | 817.92 | 1,002.14 |
| C103-105 | Energy Drilling | 1,971.72 | | | 1,971.72 | | |
| C139-101 | BRAKEBUSH IRVING INC | 1,893.99 | 1,007.84 | 375.09 | 251.96 | (367.95) | 627.05 |
| C120-483 | HERITAGE MANAGEMENT GROUP INC | 1,832.90 | | | | | 1,832.90 |
| C148-101 | CITY OF DOUGLAS ARIZONA | 1,760.00 | 880.00 | 880.00 | | | |
| C103-119 | City Of Opelousas | 1,726.86 | 1,221.83 | | | | 505.03 |
| C120-1162 | ALTERRA GROUP INC | 1,500.36 | 375.09 | 750.18 | | | 375.09 |
| C120-380 | Equity Lifestyle Properties | 1,467.80 | | 125.98 | 605.92 | | 735.90 |
| C120-554 | RAINTREE HOLDINGS LLC | 1,454.96 | | 375.09 | 125.98 | | 953.89 |
| C120-1098 | CITY OF WEST FRANKFORT | 1,447.82 | 251.96 | 125.98 | 837.90 | | 231.98 |
| C131-101 | CITY OF PASCAGOULA | 1,417.01 | 1,041.92 | | | | 375.09 |
| C111-103-116 | BURGESS CONCRETE CONSTRUCTION | 1,359.88 | 131.98 | | | | 1,227.90 |
| C120-339 | THE TAYLOR & FENN COMPANY | 1,352.88 | | | 609.92 | 385.00 | 357.96 |

**ActiveCare, Inc.**
**Listing of Aged Accounts Receivable**
**August 31, 2018**

| Customer Code | Customer Name | Balance Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ |
|---|---|---|---|---|---|---|---|
| C120-1017 | DILLARD-LEWIS INC DBA HIGHLAND | 1,250.86 | 408.96 | 125.98 | 357.96 | | 357.96 |
| C104-105 | BERRY BROS EBPT | 1,240.11 | 865.02 | | | 375.09 | |
| C120-127 | FAYETTE TOOL & ENGINEERING, INC. | 1,236.97 | 377.94 | | 483.94 | | 375.09 |
| C120-1091 | COX LOGISTICS LLC | 1,230.12 | 375.09 | 479.94 | | | 375.09 |
| C120-1160 | Optimum CX | 1,230.12 | | 479.94 | | | 750.18 |
| C120-9515 | KAYCO | 1,171.90 | | | 605.92 | | 565.98 |
| C120-532 | NORTH CENTRAL STAFFING | 1,164.84 | | | 1,038.86 | | 125.98 |
| C120-1163 | COLONIAL AMERICAN DEVELOPMENT CORP. | 1,125.27 | | 1,125.27 | | | |
| C120-839 | COCHRAN BROTHERS COMPANY LLC | 1,102.14 | | 125.98 | 251.96 | 375.09 | 349.11 |
| C120-1100 | KEATING OF CHICAGO INC | 1,093.86 | 609.92 | | 241.97 | 241.97 | |
| C120-1129 | SANSERVE MGMT SERVICES INC DBA | 1,085.86 | | | 479.94 | | 605.92 |
| C120-580 | STAN AND SANDY ENTERPRISES INC | 1,069.88 | | | 1,069.88 | | |
| C154-100 | GLOBAL BRASS & COPPER | 1,045.06 | 385.00 | 330.00 | 330.00 | | |
| C111-104-106 | Self Funded Benefits | 1,041.85 | 263.96 | | | | 777.89 |
| C119-126 | Alpha Testing | 1,007.84 | | 135.97 | 745.89 | 125.98 | |
| C120-431 | CENTAUR BUILDING SERVICES INC | 985.01 | | | 609.92 | | 375.09 |
| C120-220 | A.E. BOYCE COMPANY INC | 977.87 | 251.96 | 125.98 | 357.96 | 241.97 | |
| C120-455 | DORO INC | 977.87 | | 251.96 | 725.91 | | |
| C104-104 | City of Beeville | 959.88 | 479.94 | 479.94 | | | |
| C120-1090 | NORTH ADAMS HOME INC | 959.88 | | | 479.94 | | 479.94 |
| C120-186 | Cordell Transportation | 959.88 | | | 959.88 | | |
| C120-1034 | THE PERFECT WORKOUT | 929.07 | | | | 709.07 | 220.00 |
| C111-104-107 | Lower Alloways Creek | 909.87 | 395.94 | 513.93 | | | |
| C129-102 | Stillaguamish Tribes Of Ind-Capitol | 882.60 | | | | | 882.60 |
| C120-169 | Whitney Tool Company, Inc. | 881.86 | 755.88 | 125.98 | | | |
| C120-1156 | INTERVENTION FOR PEACE | 879.01 | | | 241.97 | 375.09 | 261.95 |
| C139-100 | BAKER CHEESE FACTORY | 867.87 | | 489.93 | 125.98 | | 251.96 |
| C120-1082 | PHILLIPS HOME HEALTHCARE | 855.03 | | | | | 855.03 |
| C120-1057 | ABILITYWORKS INC | 837.90 | | | 837.90 | | |
| C120-1070 | NIGHTINGALE'S NURSING & ATTEND | 813.94 | | 125.98 | 687.96 | | |
| C111-103-111 | VARIPRO | 796.17 | 263.96 | | | | 532.21 |
| C120-1161 | MARIAN UNIVERSITY | 750.18 | | | | | 750.18 |
| C120-351 | LOVED ONES HOME CARE, LLC | 744.19 | | | | | 744.19 |
| C120-1144 | Medical Depot Inc | 735.90 | | | 609.92 | | 125.98 |
| C120-834 | BLOOMBANK | 733.05 | | | | | 733.05 |
| C136-100 | Oji Intertech | 731.11 | 131.98 | 81.20 | | | 517.93 |
| C120-466 | FIRSTSPEAR LLC | 725.91 | | | 483.94 | 241.97 | |
| C120-381 | KHI Solutions Inc | 721.91 | 595.93 | | | | 125.98 |
| C153-100 | Cozen O'Connor | 715.00 | (385.00) | | | | 1,100.00 |
| C113-102 | Kencoil Inc | 713.07 | 713.07 | | | | |
| C120-9525 | PIG N PANCAKE | 711.92 | | | 711.92 | | |
| C113-108 | Candies Shipbuilders | 705.93 | (241.97) | | 347.97 | | 599.93 |
| C103-123 | NOPSI/RTA | 652.98 | 125.98 | | 15.94 | | 511.06 |
| C120-289 | RCCP, LLC | 628.19 | 117.13 | | 125.98 | | 385.08 |
| C111-103-117 | MASTERPIECE FLOWER COMPANY, LLC. | 627.94 | 263.96 | 959.96 | | | (595.98) |
| C120-1159 | Jack in the Box | 617.06 | | 241.97 | | | 375.09 |
| C120-367 | SALEM VILLAGE NURSING & REHAB, LLC. | 617.06 | | | | | 617.06 |
| C113-109 | GRAND ISLE SHIPYARD, INC. | 616.98 | | | | | 616.98 |
| C120-583 | STEWART BUILDERS INC | 609.92 | | | 367.95 | | 241.97 |
| C120-603 | TRIUMPH ENERGY | 607.07 | | | | | 607.07 |
| C120-537 | PATHWAY SENIOR LIVING LLC | 605.92 | | | | | 605.92 |
| C149-100 | CITY OF DOUGLAS ARIZONA | 605.00 | | | 110.00 | 110.00 | 385.00 |
| C120-740 | Ru Hungry Dba Hg Foods LLC | 599.93 | | | 367.95 | | 231.98 |
| C120-304 | West Virginia's Choice, Inc. | 513.91 | | 125.98 | 367.95 | | 19.98 |
| C120-1028 | ST LOUIS PARKING COMPANY | 501.07 | 375.09 | | 125.98 | | |
| C120-1040 | DEWBAR MANAGEMENT LLC | 501.07 | | 125.98 | | | 375.09 |
| C120-1157 | TDL Group | 501.07 | | | | | 501.07 |
| C120-752 | Sunrise Communications | 501.07 | | 125.98 | | | 375.09 |
| C120-827 | ALL TEX STAFFING & CONSULTING | 501.07 | | | | | 501.07 |
| C139-102 | RIPON AWARDJACKETS INC | 501.07 | 125.98 | | | | 375.09 |
| C120-449 | DANNER'S INC | 493.93 | | | 367.95 | | 125.98 |
| C111-103-112 | MIDWEST FASTENER CORP | 484.56 | | | | | 484.56 |
| C120-570 | SECURCARE SELF STORAGE INC | 483.94 | | 241.97 | 241.97 | | |
| C120-1097 | ADVANCED MFG TECHNOLOGIES INC | 483.90 | | | 3.96 | | 479.94 |
| C120-1074 | THE WOOD GROUP | 479.94 | | | 479.94 | | |
| C120-1087 | WELCH EXCAVATION & UTILITY COM | 479.94 | | | 479.94 | | |
| C120-1131 | EMPLOYER EMPLOYMENT SOLUTIONS OF NEW YORK | 479.94 | | | | | 479.94 |

In re: ActiveCare, Inc.; 4G Biometrics
Debtor

Case 18-11659, 11660
Period: August 31, 2018

ActiveCare, Inc.
Listing of Aged Accounts Receivable
August 31, 2018

| Customer Code | Customer Name | Balance Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ |
|---|---|---|---|---|---|---|---|
| C120-1135 | PERRYLEE HOME HEALTH CARE SERV | 479.94 | | | | | 479.94 |
| C120-1155 | Premier Home Health | 479.94 | | | 479.94 | | |
| C120-524 | MCLEMORE BUILDING MAINTENANCE | 479.94 | | | | | 479.94 |
| C120-620 | Abbco Service Corporation | 479.94 | | | 479.94 | | |
| C120-680 | Fusion Contact Centers LLC | 479.94 | | | 479.94 | | |
| C120-731 | Ply Gem Industries Inc | 479.94 | | | | | 479.94 |
| C120-819 | NATIONAL PAYROLL SERVICES INC | 479.94 | | | 479.94 | | |
| C120-820 | 365 WORX INC | 479.94 | | | 479.94 | | |
| C120-996 | ITSQUEST INC | 479.94 | | | | | 479.94 |
| C120-461 | ENA INC DBA NECCO | 473.95 | | | | | 473.95 |
| C103-106 | ISG | 468.88 | | | | | 468.88 |
| C120-446 | CREATIVE CHILD CARE INC | 451.98 | | | | | 451.98 |
| C120-1110 | HERITAGE HEALTHCARE MANAGEMENT | 440.00 | | | 440.00 | | |
| C139-103 | Eden Stone Company, Inc. | 392.22 | | | | | 392.22 |
| C125-100 | BJ's Bingo & Gaming | 383.96 | 159.98 | | | 159.98 | 64.00 |
| C107-101 | Material Handling | 377.94 | | | | | 377.94 |
| C111-103-109 | FLEIS & VANDENBRINK | 375.96 | | | | | 375.96 |
| C103-118 | PREIS & ROY, PLC | 375.09 | | | | | 375.09 |
| C120-1007 | HEARTLAND RESIDENTIAL SERVICES | 375.09 | | | | 375.09 | |
| C120-103 | Fred Weber, Inc. | 375.09 | | | | | 375.09 |
| C120-1044 | RUN HARGETT RUN LLC | 375.09 | | | | | 375.09 |
| C120-1099 | DAIGLE OIL COMPANY | 375.09 | | | | | 375.09 |
| C120-1138 | EBERL CLAIMS SERVICE LLC | 375.09 | | | | | 375.09 |
| C120-1143 | Apex Express | 375.09 | | | | | 375.09 |
| C120-1145 | KS Portfolio Master SNF Holdco LLC | 375.09 | | | | | 375.09 |
| C120-1148 | RHW Capital Management | 375.09 | | | | | 375.09 |
| C120-1154 | HEANSSLER OIL CO. INC. | 375.09 | | | | | 375.09 |
| C120-1164 | CITY OF PERU | 375.09 | | 375.09 | | | |
| C120-1165 | INTERIM HEALTHCARE OF WICHITA | 375.09 | | 375.09 | | | |
| C120-170 | INTERIM HEALTHCARE OF SPOKANE | 375.09 | | | | | 375.09 |
| C120-171 | Iod, Inc. | 375.09 | | | | | 375.09 |
| C120-181 | Wavsys, LLC | 375.09 | | | | | 375.09 |
| C120-324 | GOSH ENTERPRISES, INC. | 375.09 | | | | | 375.09 |
| C120-769 | US Trades LLC | 375.09 | | | | | 375.09 |
| C120-800 | Platinum Express | 375.09 | | | | | 375.09 |
| C120-9518 | SHEPHERD OF THE HILLS ENTERTAINMENT GROUP | 375.09 | | | | | 375.09 |
| C120-9519 | WEST QUALITY | 375.09 | | | | | 375.09 |
| C141-109 | NORWAY SAVINGS BANK | 375.09 | | 375.09 | | | |
| C120-1108 | HOME CARE COMPANIONS INC | 367.95 | | | 241.97 | | 125.98 |
| C120-395 | ALLEN BUTLER CONSTRUCTION INC | 367.95 | | 125.98 | 241.97 | | |
| C120-783 | Brian W. Stewart & Assoc Inc | 367.95 | | 125.98 | 241.97 | | |
| C120-345 | Z RESORTS MANAGEMENT | 365.10 | | | | 365.10 | |
| C146-102 | DEUTSCH KERRIGAN (DK) | 365.10 | 365.10 | | | | |
| C120-200 | MC Products Corp | 357.96 | | | | | 357.96 |
| C146-101 | BEARD CONSTRUCTION GROUP | 330.00 | 110.00 | 110.00 | 110.00 | | |
| C120-573 | SHANE & KRISTINE ENTERPRISES | 275.00 | | | | 275.00 | |
| C111-104-110 | Carney's Point Township | 263.96 | 263.96 | | | | |
| C111-103-104 | FOUR RIVERS RESOURCE SERVICE | 253.97 | | | | | 253.97 |
| C120-1104 | TALERICO MARTIN CORP | 251.96 | | | 125.98 | | 125.98 |
| C120-1107 | FACILKOLLC DBA FACILKO SRVCS | 251.96 | | | 125.98 | | 125.98 |
| C120-1117 | S.P.D. RESOURCES L.P. | 251.96 | | | 241.97 | | 9.99 |
| C120-187 | 3G's, Inc. | 251.96 | | | 251.96 | | |
| C120-277 | Modern Abrasives Corp | 251.96 | | 251.96 | | | |
| C120-528 | MMI HOSPITALITY GROUP INC | 251.96 | | 125.98 | 125.98 | | |
| C120-902 | SAYLE OIL COMPANY INC | 251.96 | | | 125.98 | | 125.98 |
| C103-107 | TMC | 249.11 | | | | (0.10) | 249.21 |
| C111-104-111 | SAMUEL CORALUZZO, CO., INC. | 243.98 | | | | | 243.98 |
| C119-110 | Childs Corporation | 241.97 | 241.97 | | | | |
| C120-1004 | MIDWEST PETROLEUM COMPANY | 241.97 | | | 241.97 | | |
| C120-1013 | MASTEL LINEN INC | 241.97 | | | 241.97 | | |
| C120-1053 | HR IMAGING PARTNERS INC. | 241.97 | | | 241.97 | | |
| C120-1068 | MEATS BY LINZ INC. | 241.97 | | | | | 241.97 |
| C120-155 | DIY Group, Inc. | 241.97 | | | 241.97 | | |
| C120-507 | KIDZ INK | 241.97 | | | | | 241.97 |
| C120-550 | PROF MAINTENANCE OF CINCINNATI | 241.97 | | | 241.97 | | |
| C120-796 | Media Riders Inc | 241.97 | | 241.97 | | | |
| C120-842 | CONTACTUS LLC | 241.97 | | | 241.97 | | |

62604426.1

MOR-5a

**ActiveCare, Inc.**
**Listing of Aged Accounts Receivable**
**August 31, 2018**

| Customer Code | Customer Name | Balance Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121+ |
|---|---|---|---|---|---|---|---|
| C120-987 | CENTURION ENTERPRISES LLC | 241.97 | | | 241.97 | | |
| C141-107 | GOOD TIMES UNLIMITED INC. | 135.97 | | 135.97 | | | |
| C120-1024 | HAROLD DAVID STORY INC DBA | 133.12 | | | | | 133.12 |
| C111-103-105 | G. A. RICHARDS | 131.98 | | | | | 131.98 |
| C111-104-104 | Township of Mahwah | 131.98 | | | | | 131.98 |
| C119-125 | Daughters of Mary | 125.98 | 125.98 | | | | |
| C120-1003 | MID-GA COURIER INC | 125.98 | | | 125.98 | | |
| C120-1067 | LANDCOAST INSULATION INC. | 125.98 | | 125.98 | | | |
| C120-1086 | KING MANAGEMENT COMPANY | 125.98 | | | 125.98 | | |
| C120-1089 | CANTEEN SERVICES INC | 125.98 | | | 125.98 | | |
| C120-1092 | HSG LLC DBA HIGH SPEED GEAR | 125.98 | | | | | 125.98 |
| C120-1116 | AFFILIATED HOSPITALITY LLC DBA | 125.98 | | | | | 125.98 |
| C120-1150 | Access World LLC | 125.98 | | | 125.98 | | |
| C120-126 | COMMERCIAL SERVICE | 125.98 | 125.98 | | | | |
| C120-164 | Penz Products, Inc. | 125.98 | 125.98 | | | | |
| C120-192 | Cook Chevrolet Olds Inc | 125.98 | 125.98 | | | | |
| C120-213 | Country Home Management | 125.98 | | 125.98 | | | |
| C120-245 | Clay Cooley Nissan | 125.98 | | 125.98 | | | |
| C120-322 | DARWOOD MANUFACTURING COMPANY | 125.98 | | | | | 125.98 |
| C120-423 | BRUCETON FARM SERVICE INC | 125.98 | | | 125.98 | | |
| C120-439 | COBBLESTONE AUTO SPA | 125.98 | | | 125.98 | | |
| C120-474 | GAY & SON MASONRY LLC. | 125.98 | | 125.98 | | | |
| C120-498 | IRA E. CLARK DETECTIVE AGENCY | 125.98 | | | 125.98 | | |
| C120-502 | JANCOA JANITORIAL SERVICES | 125.98 | | 125.98 | | | |
| C120-512 | LAUTREC LTD | 125.98 | | 125.98 | | | |
| C120-514 | LEAKAS QUALITY FOODS INC | 125.98 | | | | | 125.98 |
| C120-529 | MORGAN OIL COMPANY INC | 125.98 | | 125.98 | | | |
| C120-577 | SPECIALTY PRODUCTS & SERVICES | 125.98 | | | 125.98 | | |
| C120-643 | Best Fender Products Inc | 125.98 | | 125.98 | | | |
| C120-646 | Burgermaker | 125.98 | | | 125.98 | | |
| C120-684 | Grace Franchise Operating Co | 125.98 | | 125.98 | | | |
| C120-689 | Gus Perdikakis Associates Inc | 125.98 | | | 125.98 | | |
| C120-791 | Grand Country Inc | 125.98 | | | 125.98 | | |
| C120-821 | A PLUS MAINTENANCE INC | 125.98 | | | 125.98 | | |
| C120-856 | ENVISION FOODS LLC | 125.98 | | 125.98 | | | |
| C120-861 | GREENWOOD LEFLORE EDUCATIONAL | 125.98 | | 125.98 | | | |
| C120-915 | STAFFING RESOURCES INC. | 125.98 | | 125.98 | | | |
| C120-951 | SUN'S CLUB, INC. | 125.98 | | | | | 125.98 |
| C120-957 | BURKE HOSPICE AND PALLIATIVE CARE | 125.98 | | | | | 125.98 |
| C120-977 | TIMBER BLINDS LLC | 125.98 | | | 125.98 | | |
| C120-986 | CENERGY SHIPBUILDING LLC | 125.98 | | 125.98 | | | |
| C120-994 | FRED & DEBBIE INC | 125.98 | | | 125.98 | | |
| C141-102 | BANCROFT CONTRACTING CORPORATION | 125.98 | 125.98 | | | | |
| C141-104 | COLBY & GALE INC | 125.98 | | | | | 125.98 |
| C141-105 | DENCO SERVICES INC. | 125.98 | | | | | 125.98 |
| C141-106 | HEBRON ACADEMY, INC. | 125.98 | 125.98 | | | | |
| C109-1143 | Lafayette General Health | 120.99 | | | | | 120.99 |
| C120-1058 | ADAMS & BARCLAY ENTERPRISE IN | 110.00 | | | | 110.00 | |
| C109-1144 | Waste Industries | 56.77 | | | | | 56.77 |
| C111-105-114 | Blue Ridge Cardiology & Internal Medicine | 29.99 | | | | | 29.99 |
| C111-103-113 | Lifecare Ambulance Service | 6.99 | | | | | 6.99 |
| C103-102 | Town of Mamou | 6.02 | | | | | 6.02 |
| C120-852 | ELECTRICAL CONTRACTORS, INC. | 0.48 | | | | | 0.48 |
| C111-105-105 | Williamsburg Regional Hostpital | (112.00) | | | | | (112.00) |
| C103-101 | Transit Management of Southeast Louisiana | (209.73) | | | | | (209.73) |
| C120-383 | A&L HOMECARE & TRAINING CNTR | (231.98) | | | | | (231.98) |
| C103-115 | Dynamic Energy | (334.14) | | | | | (334.14) |
| C120-730 | PLS Management Inc | (357.96) | | | | | (357.96) |
| C120-813 | Worknow Inc | (375.09) | | | | | (375.09) |
| C120-294 | Telvista, Inc. | (483.94) | | | | | (483.94) |
| C120-789 | Fourteen Foods | (750.18) | | | | | (750.18) |
| C128-4 | AHDI Commercial Services | (6,783.85) | (6,783.85) | | | | |
| | | **691,485.89** | 295,018.31 | 81,188.54 | 109,836.45 | 16,406.60 | 189,035.99 |